UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

In re:                                                       Chapter 7

RICK ALAN DAVIDSON,                                           Case No.: 19-11486 (DSJ)

                    Debtor.
-----------------------------------------------------------x

## DECLARATION

Pursuant to 28 U.S.C. §1746, Michael J. Paragano, Esq. declares as follows:

1.      I am an attorney duly admitted to practice law before courts of the State of New York.

2.      I am a partner of Nagel Rice, LLP ("Nagel Rice"), which maintains its office at 103 Eisenhower Parkway, Roseland, New Jersey 07068.

3.      This declaration is submitted in support of Nagel Rice's application ("Application") seeking the entry of an Order: (i) authorizing and approving allowance of compensation for an award of fees in the amount of $49,251.57 ("Fees"), and reimbursement for disbursements in the amount of $2,245.28 ("Expenses"), for a total award of $51,496.85 to Nagel Rice; (ii) authorizing the Trustee to repay certain healthcare liens in the total amount of $2,487.98 to Conduent Payment Integrity Solutions on behalf of Cigna Medical; and (iii) granting such other and further relief as this Court may deem just and proper.

4.      The statutory predicates and authority for the relief sought herein are sections 105(a) and 330 of Title 11 of the United States Bankruptcy Code ("Bankruptcy Code"), rules 2002 and 2016 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rules"), rules 2016-1 and 2016-2 of the Local Bankruptcy Rules for the Southern District of New York ("Local

Rules"), and the General Order 447, Amended Guidelines for Fees and Disbursements for

Professionals in Southern District of New York Bankruptcy ("Guidelines").

5.       I am a "Certifying Professional" as defined in the Guidelines.

6.       In accordance with Bankruptcy Rule 2016(a) and Local Rule 2016-1, I hereby state

that to the best of my knowledge: (a) all services for which compensation is sought herein were

rendered to the Debtor or the Trustee solely in connection with the Personal Injury Claim and not on

behalf of any individual creditors and/or other persons; (b) no agreement or understanding exists

between Nagel Rice and any other person for a division of compensation to be received for services

rendered in, or in connection with, the Personal Injury Claim or this Chapter 7 case, nor shall Nagel

Rice share or agree to share the compensation paid or allowed from this estate for such services with

any other persons or entities; (c) Nagel Rice has no agreement or understanding prohibited by

Bankruptcy Code section 155, or Bankruptcy Code section 504; and (d) the Application complies

with the Guidelines.

7.       In accordance with the Guidelines, I hereby state that I have read the Application,

and to the best of my knowledge, information and belief formed after reasonable inquiry: (a) the

Fees and Expenses sought therein fall within the Guidelines, except as provided for herein; (b) the

Fees and Expenses sought are billed at rates and in accordance with practices customarily employed

by Nagel Rice and generally accepted by clients of Nagel Rice; and (c) in providing a reimbursable

services, if applicable, Nagel Rice does not make a profit on the service, whether the service is

performed by Nagel Rice in-house or through a third party.

8.       Prior to the Filing Date, Nagel Rice was engaged by the Debtor to pursue claims

stemming from an incident that occurred on or about December 23, 2016. On the Debtor's behalf,

Nagel Rice commenced an action in the Supreme Court of the State New York, County of New

York, under index no 150240/2019 which is captioned *Rick Davidson v. Jared Epstein* ("Personal

Injury Action"). As of the Filing Date, the Personal Injury Action was pending.

9.      The Retainer Statement provided for Compensation to Nagel Rice of a contingency

fee of thirty-three percent (33%) of the net recovery of the Settlement, plus disbursements.

Although his matter was billed as a contingency matter, Nagel Rice maintained time records related

to the work performed on this case. Annexed as Schedule 1 are Nagel Rice's time records which

provide a summary of the work performed by Nagel Rice in connection with the Personal Injury

Claim. Annexed as Schedule 2 is a detailed breakdown of the Expenses incurred by Nagel Rice in

connection with the Personal Injury Claim.

10.      By way of summary, this was a personal injury matter wherein both liability and

damages were strongly contested by Defendant, requiring our firm to undertake pre-trial work to

achieve a settlement. We were retained by Mr., Davidson in January 2019 to handle the matter and

spent nearly four (4) years litigating this action, which included initially meeting and speaking with

Mr. Davidson and keeping him apprised about the case and thereafter working closely with the

Trustee in the same capacity.

11.      As part of our representation, we attended multiple in-person court appearances

including compliance and settlement conferences, propounded and answered pre-trial discovery,

retained a medical expert, and filed and opposed multiple motions.

12.      Once discovery was complete, on September 9, 2022, we filed a Note of Issue and

requested that the matter be placed on the Court's trial calendar.

13.      Following dozens of phone calls and emails with Defendant's counsel and the

Trustee regarding settlement, on June 12, 2023, we attended an in-person settlement conference

with the Court, where we successfully settled the matter with the assistance of the Court.

14.     Pursuant to Nagel Rice's contingency fee agreement, Nagel Rice has incurred a total of $49,251.57 in Fees and $2,245.28 in Expenses for a total award of $51,496.85.

15.     I have communicated with the Trustee and advised that there is an outstanding Lien on the Settlement Sum in the amount of $2,487.98 owed to Conduent Payment Integrity Solutions on behalf of Cigna Medical, and by way of the Application, I have requested that the Trustee be authorized to satisfy the lien upon approval of the Application.

16.     Accordingly, Nagel Rice respectfully requests that this Court enter an Order: (i) authorizing and approving allowance of compensation for an award the Fees in the amount of $49,251.57 and reimbursement for Expenses in the amount of $2,245.28 for a total award of $51,496.85 to Nagel Rice; (ii) authorizing the Trustee to pay the Lien in the total amount of $2,487.98 to Conduent Payment Integrity Solutions on behalf of Cigna Medical; and (iii) granting such other and further relief as this Court may deem just and proper.

Executed under penalty of perjury this 13th day of February 2024.

*s/ Michael J. Paragano*
Michael J. Paragano, Esq.
NAGEL RICE, LLP
*Special Counsel to Salvatore LaMonica, Esq., as Chapter 7 Trustee*
103 Eisenhower Parkway
Roseland, New Jersey 07068

# SCHEDULE    1

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/12/2024 | ⏱ | Revise declaration for bankruptcy settlement; confer with BHN; review and reply to trustee's office emails<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/09/2024 | ⏱ | Prepare fee cert; review file; review and reply to trustee emails<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.30h | $650.00 | - | $845.00 |
| 02/06/2024 | ⏱ | Review and reply to trustee emails re: fees/lien; review declaration draft re: application<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 01/29/2024 | ⏱ | Confer with BHN; review and reply to trustee emails re: check<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/16/2024 | ⏱ | Phone call and emails with trustee re: settlement; calculate fee<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.60h | $650.00 | - | $390.00 |
| 01/11/2024 | ⏱ | Review letter from Chubb to client re: settlement<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/09/2024 | ⏱ | Review emails with defense counsel and trustee re: settlement<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/04/2024 | ⏱ | Review and reply to defense counsel and trustee emails re: settlement<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 01/03/2024 | 🕐 | Review and reply to trustee emails re: settlement check  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/29/2023 | 🕐 | Review and reply to trustee emails and defense counsel emails re: settlement  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/15/2023 | 🕐 | Review and reply to trustee emails re: status of check  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/01/2023 | 🕐 | Review docket for status of bankruptcy application; emails with trustee re: status; review bankruptcy order  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 10/27/2023 | 🕐 | Review bankruptcy motion to approve settlement  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 10/24/2023 | 🕐 | Review and reply to trustee emails; review and sign certification  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 10/05/2023 | 🕐 | Review emails with trustee/ defense counsel re: bankruptcy approval  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 10/04/2023 | 🕐 | Review and reply to trustee emails; review final signed stipulation  ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00** | **$72,990.00** |
| | | | | | | | 0.00h | 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 10/03/2023 | 🕐 | Review and reply to client emails re: release; phone call with client; emails with trustee/defense counsel<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.60h | $650.00 | - | $390.00 |
| 09/28/2023 | 🕐 | Review and reply to client emails re: release<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/27/2023 | 🕐 | Phone call with Rick Davidson<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/23/2023 | 🕐 | Review and reply to trustee counsel emails; review emails from Michell; review revised bankruptcy stipulation; emails with client<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| 09/21/2023 | 🕐 | Review and reply to trustee and defense counsel emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/18/2023 | 🕐 | Review emails between trustee and defense counsel re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/11/2023 | 🕐 | Phone call with trustee re: settlement; draft letter to defense counsel<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 09/09/2023 | 🕐 | Confer with BHN re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

02/12/2024
12:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/06/2023 | 🕐 | Phone call with trustee re: finalizing; emails and phone call with Michell <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 08/23/2023 | 🕐 | Review emails from trustee re: status of stipulation re: bankruptcy <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/21/2023 | 🕐 | Review emails from trustee re: status of order <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/12/2023 | 🕐 | Confer with BHN re: status of release/settlement <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/10/2023 | 🕐 | Review and reply to trustee emails; review proposed documents <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/01/2023 | 🕐 | Phone call with defense counsel and trustee; emails with counsel and trustee re: settlement <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 07/28/2023 | 🕐 | Review and reply to defense counsel and trustee emails re: settlement release <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/26/2023 | 🕐 | Phone call with trustee re: release/ bankruptcy proceeding; emails with defense counsel <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| | | | | | **111.80h** | | **$0.00** <br> 0.00h | **$72,990.00** <br> 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 07/25/2023 | 🕐 | Review and reply to trustee emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/20/2023 | 🕐 | Review and reply to trustee emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/19/2023 | 🕐 | Review and reply to trustee emails re: settlement documents<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/13/2023 | 🕐 | Review emails and settlement documents from defense counsel; emails with trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 07/12/2023 | 🕐 | Phone call with defense counsel; review and reply to trustee emails re: status of release<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/11/2023 | 🕐 | Phone call with defense counsel re; status of release<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/10/2023 | 🕐 | Review and reply to defense counsel and trustee emails re: finalized settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/06/2023 | 🕐 | Review and reply to client emails; confer with BHN re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h**<br>0.00h | | **$0.00** | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/30/2023 | 🕐 | Review and reply to defense counsel emails re: closing documents<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/21/2023 | 🕐 | Review and reply to defense counsel emails re: settlement documents<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/20/2023 | 🕐 | Review final lien letter<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/14/2023 | 🕐 | Review final lien and emails from HC adjuster re: final lien amount<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/13/2023 | 🕐 | Review court notice; review open issues re: lien<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/12/2023 | 🕐 | Travel to and from and appearance at settlement conference; emails with defense counsel; confer with BHN; phone call with trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 4.50h | $650.00 | - | $2,925.00 |
| 06/11/2023 | 🕐 | Review and reply to trustee emails re: settlement conference<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/09/2023 | 🕐 | Confer with BHN; emails with trustee; prepare for settlement conference<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.20h | $650.00 | - | $780.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

02/12/2024
12:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/08/2023 | 🕐 | Review lien letters from Conduent<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/05/2023 | 🕐 | Review court notice; confer with BHN re: settlement conference<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/04/2023 | 🕐 | Review notice from the court; emails with trustee<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/28/2023 | 🕐 | Confer with BHN re: settlement<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/27/2023 | 🕐 | Review and reply to defense counsel emails re: mediation<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/11/2023 | 🕐 | Review and reply to emails from NAM re: mediation; review and reply to defense counsel emails re: mediation; emails with trustee<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 04/06/2023 | 🕐 | Review and reply to adversary and mediator emails; confer with BHN<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/03/2023 | 🕐 | Review mediation invoice<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/27/2023 | 🕐 | Review emails from defense counsel; mediator re: mediation<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 03/24/2023 | 🕐 | Review and reply to mediator emails re: dates<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/19/2023 | 🕐 | Review mediation agreement; emails with NAM<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/17/2023 | 🕐 | Review and reply to NAM emails re: mediation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/15/2023 | 🕐 | Review and reply to defense counsel emails re: mediation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/23/2023 | 🕐 | Review and reply to adversary emails re: mediation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/09/2023 | 🕐 | Review and reply to emails with defense counsel; confer with BHN re: mediation; emails with trustee; review CIGNA lien letter<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 02/06/2023 | 🕐 | Review and reply to defense counsel emails re: mediation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/26/2023 | 🕐 | Confer with BHN re: mediation/ status of case<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 01/25/2023 | 🕐 | Review and reply to defense counsel emails re: mediation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/19/2023 | 🕐 | Review and reply to trustee emails re: conference; phone call with trustee re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 01/17/2023 | 🕐 | Review and reply to trustee emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/23/2022 | 🕐 | Revise and finalize letter to defense counsel<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/22/2022 | 🕐 | Draft letter to Michel re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/12/2022 | 🕐 | Review letters from Conduent; draft letter to carrier<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 12/08/2022 | 🕐 | Review and reply to defense counsel emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/28/2022 | 🕐 | Review and reply to defense counsel emails re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/18/2022 | 🕐 | Review and reply to defense counsel emails re: settlement | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|-----------------|--------------|
| | | 🟠 Draft invoice | | | | | | |
| 11/17/2022 | 🕐 | Confer with BHN re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/08/2022 | 🕐 | Review and reply to trustee emails re: settlement status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/07/2022 | 🕐 | Review and reply to trustee and defense counsel emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/06/2022 | 🕐 | Confer with BHN re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/29/2022 | 🕐 | Review and reply to emails with defense counsel re: stipulation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/23/2022 | 🕐 | File stipulation; review and reply to defense counsel emails re: stipulation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/21/2022 | 🕐 | Review and reply to defense counsel emails re: stipulations<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/19/2022 | 🕐 | Review and reply to defense counsel emails; review signed stipulation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/14/2022 | 🕐 | Review and reply to defense counsel emails re: NOI stip/stip amending caption<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/13/2022 | 🕐 | Review and reply to trustee and defense counsel emails re: conference call; conference call with defense counsel/trustee; draft stipulation withdrawing NOI and substituting trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.50h | $650.00 | - | $975.00 |
| 09/12/2022 | 🕐 | Review and reply to defense counsel emails re: note of issue<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/10/2022 | 🕐 | Review and reply to trustee and defense counsel emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/09/2022 | 🕐 | Finalize certification of readiness and note of issue for filing; draft letter to defense counsel; review and reply to defense counsel emails re: note of issue; review email from defense counsel; emails with trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.00h | $650.00 | - | $650.00 |
| 09/07/2022 | 🕐 | Prepare note of issue; review Judge Saunders local rules; emails with defense counsel/trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.00h | $650.00 | - | $650.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/03/2022 | 🕐 | Davidson- draft letter to defense counsel re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/14/2022 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/06/2022 | 🕐 | Imported Time Entry: Draft letter to defense counsel re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/02/2022 | 🕐 | Imported Time Entry: Review and reply to trustee emails; revise and finalzie letter to defense counsel<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/25/2022 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/18/2022 | 🕐 | Imported Time Entry: Draft response letter to defense counsel<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/17/2022 | 🕐 | Imported Time Entry: Review letter from defense counsel; emails with trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/11/2022 | 🕐 | Imported Time Entry: Phone call with trustee; draft letter to defense counsel<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.80h | $650.00 | - | $520.00 |
| | | | | | **111.80h**<br>0.00h | | **$0.00** | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 05/10/2022 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/12/2022 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/04/2022 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/15/2022 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/11/2022 | 🕐 | Imported Time Entry: Review lien letter; review and reply to defense counsel emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/03/2022 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/10/2022 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: status of settlement ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/21/2021 | 🕐 | Imported Time Entry: Review and reply to trustee emails; emails with defense counsel re: settlement; | 6559-1 Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| | | | | | **111.80h** | | **$0.00** 0.00h | **$72,990.00** 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | review letter from HC carrier<br>🟠 Draft invoice | | | | | | |
| 10/14/2021 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/27/2021 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/10/2021 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: settlement/note of issue<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/08/2021 | 🕐 | Imported Time Entry: Review bankruptcy filing; confer with BHN<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/07/2021 | 🕐 | Imported Time Entry: researching bankruptcy issue<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Scott Jacobson | 1.20h | $650.00 | | $780.00 |
| 08/31/2021 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/25/2021 | 🕐 | Imported Time Entry: Reveiw and reply to defense counsel emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/23/2021 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/18/2021 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails; review court notice <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/07/2021 | 🕐 | Imported Time Entry: Phone call with defense attorney re: settlement <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/14/2021 | 🕐 | Imported Time Entry: Review and reply to trustee emails; emails with defense attorney <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/02/2021 | 🕐 | Imported Time Entry: Review and reply to defense counsel and court emails re: conference <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/01/2021 | 🕐 | Imported Time Entry: Review court notice re: order <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/27/2021 | 🕐 | Imported Time Entry: Review Conduent letter; phone call with Conduent <br> 🟠 Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/26/2021 | 🕐 | Imported Time Entry: Review court notice re: status conference; | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | 111.80h <br> 0.00h | | $0.00 | $72,990.00 <br> 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | review open issues re: status of bankruptcy<br>🟠 Draft invoice | | | | | | |
| 05/25/2021 | 🕐 | Imported Time Entry: Review and reply to counsel emails re: settlement; emails with trustee re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 04/27/2021 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: status of settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/30/2021 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails; emails with trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/12/2021 | 🕐 | Imported Time Entry: Review bankruptcy letter re: reassignment; confer with BHN<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 03/01/2021 | 🕐 | Imported Time Entry: Review and reply to adversary emails re: settlement; conference; review court emails re: conference; emails with trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| 02/24/2021 | 🕐 | Imported Time Entry: Review court notice re: appearance<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/17/2021 | 🕐 | Imported Time Entry: Review letter from CIGNA re: lien<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/17/2021 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/16/2021 | 🕐 | T37: Review status of matter<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 0.40h | $850.00 | - | $340.00 |
| 02/16/2021 | 🕐 | Imported Time Entry: Review and reply to trustee emails; defense counsel emails re: status; phone call with defense counsel; confer with BHN re: demand<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| 01/25/2021 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/31/2020 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/21/2020 | 🕐 | Imported Time Entry: Review and reply to adversary emails re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/18/2020 | 🕐 | Imported Time Entry: Review email from defense counsel re: settlement; confer with BHN; | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.80h | $650.00 | - | $520.00 |
| | | | | | 111.80h | | $0.00 | $72,990.00 |
| | | | | | | | 0.00h | 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | research re: substituting trustee<br>● Draft invoice | | | | | | |
| 12/17/2020 | 🕐 | Imported Time Entry: Review court notice re: conference<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/15/2020 | 🕐 | Imported Time Entry: Draft letter re: adjournment of case management conference; emails with trustee re: status; emails with court re: adjournment<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.00h | $650.00 | - | $650.00 |
| 12/11/2020 | 🕐 | Imported Time Entry: Review and reply to adversary emails re: status<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/09/2020 | 🕐 | T37: Review status of matter<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 0.40h | $850.00 | - | $340.00 |
| 12/09/2020 | 🕐 | Imported Time Entry: Phone call with defense counsel; emails with the court; emails with trustee re: status<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 12/08/2020 | 🕐 | Imported Time Entry: Phone call with adversary re: conference; settlement; emails with adversary; review court emails<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.60h | $650.00 | - | $390.00 |
| 12/07/2020 | 🕐 | Imported Time Entry: Review and reply to adversary emails re: | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | conference/settlement ● Draft invoice | | | | | | |
| 12/02/2020 | 🕐 | Imported Time Entry: Review court notices re: case management conference ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/01/2020 | 🕐 | Imported Time Entry: Review and reply to adversary emails re: settlement ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/30/2020 | 🕐 | Imported Time Entry: Review court emails re: stipulation ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/18/2020 | 🕐 | Imported Time Entry: Phone call with defense counsel ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 11/17/2020 | 🕐 | Imported Time Entry: Review and reply to adversary emails; emails with trustee re: status; confer with BHN ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 11/03/2020 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 10/30/2020 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: status ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | 111.80h | | $0.00 0.00h | $72,990.00 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 10/08/2020 | 🕐 | Imported Time Entry: Review and reply to emails with defense cousnel re: settlement ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 10/05/2020 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: settlement ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/24/2020 | 🕐 | Imported Time Entry: Review and reply to trustee emails re: status; phone call with defense counsel re: settlement ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| 09/23/2020 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: settlement ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/22/2020 | 🕐 | Imported Time Entry: Phone call with re: trustee; phone call with defense counsel; emails with defense counsel ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| 09/17/2020 | 🕐 | Imported Time Entry: Review bankruptcy order; review and reply to emails with trustee counsel re: fee arrangement; confer with BHN ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.60h | $650.00 | - | $390.00 |
| 09/15/2020 | 🕐 | Imported Time Entry: Review and reply to client emails; emails with | 6559-1 Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| | | | | | **111.80h** | | **$0.00** 0.00h | **$72,990.00** 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | defense counsel re: settlement; phone call with client<br>🟠 Draft invoice | | | | | | |
| 09/10/2020 | 🕐 | Imported Time Entry: Review and reply to emails with trustee re: status<br>🟠 Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/09/2020 | 🕐 | Imported Time Entry: Review bankruptcy filing<br>🟠 Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/08/2020 | 🕐 | Imported Time Entry: Confer with BHN re: bankruptcy status<br>🟠 Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/03/2020 | 🕐 | Imported Time Entry: Review emails from trustee re: status<br>🟠 Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/08/2020 | 🕐 | Imported Time Entry: Review lien letter<br>🟠 Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 05/28/2020 | 🕐 | Imported Time Entry: Prepare for and participation in settlement conference<br>🟠 Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 1.00h | $650.00 | - | $650.00 |
| 05/27/2020 | 🕐 | Imported Time Entry: Prepare for settlement conference; confer with BHN; draft response to authorization request<br>🟠 Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| | | | | | 111.80h | | $0.00<br>0.00h | $72,990.00<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 05/26/2020 | 🕐 | T2: Telephone conference with adversary<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 0.40h | $850.00 | - | $340.00 |
| 05/26/2020 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: stipulation; draft letter to the court<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.00h | $650.00 | - | $650.00 |
| 05/22/2020 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: stipulation; emails with client re: authorization; confer with BHN; review settlement notice form court<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.80h | $650.00 | - | $520.00 |
| 05/19/2020 | 🕐 | Imported Time Entry: Review and reply to defense counsel emails re: stipulation of discovery<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/22/2020 | 🕐 | Imported Time Entry: Review court notice re: adjournment; review emails from trustee; draft letter to trustee<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| 04/16/2020 | 🕐 | Imported Time Entry: Review emails with bankruptcy attorney<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/15/2020 | 🕐 | Imported Time Entry: Review email from adjuster re: settlement<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/14/2020 | 🕐 | Imported Time Entry: Review court notice re: conferences scheduling<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | – | $195.00 |
| 03/25/2020 | 🕐 | Imported Time Entry: Review medical records response<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | – | $195.00 |
| 03/23/2020 | 🕐 | Imported Time Entry: Review court notice re: adjournment of CC<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | – | $195.00 |
| 03/20/2020 | 🕐 | Imported Time Entry: Review coronavirus order from the court<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | – | $195.00 |
| 03/13/2020 | 🕐 | Imported Time Entry: Review letter from Michel re: authorizations<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | – | $195.00 |
| 03/10/2020 | 🕐 | Imported Time Entry: Confer with BHN re: deposition of client<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | – | $195.00 |
| 03/02/2020 | 🕐 | Imported Time Entry: Confer with BHN re: bankruptcy status; review order re: motion<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | – | $260.00 |
| 02/28/2020 | 🕐 | Imported Time Entry: Phone call with client fiance; review docket notice<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | – | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/27/2020 | 🕐 | Imported Time Entry: Review proposed stip to withdraw motion; emails with counsel<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/14/2020 | 🕐 | Imported Time Entry: Review status of FOIL request; review emails from FOIL department<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 02/13/2020 | 🕐 | Imported Time Entry: Confer with BHN re: bankruptcy issues<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/07/2020 | 🕐 | Imported Time Entry: Review court notice re: changes to calendar<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/06/2020 | 🕐 | Imported Time Entry: Phone call with client fiance<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/05/2020 | 🕐 | Imported Time Entry: Travel to compliance conference; appearance at compliance conference<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 2.50h | $650.00 | - | $1,625.00 |
| 02/04/2020 | 🕐 | Imported Time Entry: Prepare for compliance conference<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 01/16/2020 | 🕐 | Imported Time Entry: Review court notices re: new compliance conference date | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h**<br>0.00h | | **$0.00** | **$72,990.00**<br>111.80h |

# Activities Export

02/12/2024
12:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Draft invoice | | | | | | |
| 01/13/2020 | 🕐 | Imported Time Entry: Review court changes re: judge part <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/07/2020 | 🕐 | Imported Time Entry: Review new court notice re: motions <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/03/2020 | 🕐 | Imported Time Entry: Review defendant opposition to motion to strike; draft reply brief <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 1.00h | $650.00 | - | $650.00 |
| 12/23/2019 | 🕐 | Imported Time Entry: Review court notice; motion calendar changes <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/19/2019 | 🕐 | Imported Time Entry: Review open issues re: pending motion to strike <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/12/2019 | 🕐 | Imported Time Entry: Draft and file affidavit of service <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/10/2019 | 🕐 | Imported Time Entry: Review court notice; e-courts re: motion <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 12/09/2019 | 🕐 | Imported Time Entry: Review court notice re: motion to strike <br> ● Draft invoice | 6559-1 <br> Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** <br> 0.00h | | **$0.00** | **$72,990.00** <br> 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 12/03/2019 | 🕐 | Imported Time Entry: Draft and file motion to compel deposition of defendant<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 2.00h | $650.00 | - | $1,300.00 |
| 11/13/2019 | 🕐 | Imported Time Entry: Review open issues re: depositions of defendants<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Review and reply to counsel emails re: authorizations<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 10/17/2019 | 🕐 | Imported Time Entry: Review defendant response to combined discovery demands<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 10/14/2019 | 🕐 | Imported Time Entry: Draft new deposition notice/letter to counsel for defendant<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 10/11/2019 | 🕐 | Imported Time Entry: Draft letter re: depositions<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 10/10/2019 | 🕐 | Imported Time Entry: Review open issues re: defendant deposition<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 09/16/2019 | 🕐 | Imported Time Entry: Review letter from Michell, re: authorizations; | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| | | | | | 111.80h | | $0.00<br>0.00h | $72,990.00<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | draft letter in response ● Draft invoice | | | | | | |
| 09/13/2019 | 🕐 | Imported Time Entry: Review and reply to client emails re: authorizations ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 09/10/2019 | 🕐 | Imported Time Entry: Review and reply to client fiance emails re: deposition schedule; review open issues re: medical records ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 09/05/2019 | 🕐 | Imported Time Entry: Draft deposition notice to defendant; letter to adversary; emails with client; phone call with client's fiance ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.80h | $650.00 | - | $520.00 |
| 08/13/2019 | 🕐 | Imported Time Entry: File letter with court re: settlement call ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/12/2019 | 🕐 | Imported Time Entry: Draft letter to court re: settlement phone call ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/09/2019 | 🕐 | Imported Time Entry: Phone call with defense counsel re: settlement ● Draft invoice | 6559-1 Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 08/06/2019 | 🕐 | Imported Time Entry: Review and | 6559-1 | Michael | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00** 0.00h | **$72,990.00** 111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | reply to defense counsel emails re: settlement call<br>● Draft invoice | Davidson v. Epstein | Paragano | | | | |
| 07/17/2019 | ⏱ | Imported Time Entry: Draft overdue discovery letter<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 07/08/2019 | ⏱ | Imported Time Entry: Draft notice of entry; cover letter re: order denying venue change<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 07/03/2019 | ⏱ | Imported Time Entry: Review court order/opinion re: motion to transfer<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.40h | $650.00 | - | $260.00 |
| 07/01/2019 | ⏱ | Imported Time Entry: Review PC order; discovery responses from defense counsel<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 06/26/2019 | ⏱ | Imported Time Entry: Phone call with client's fiance<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 06/04/2019 | ⏱ | Imported Time Entry: Review open issues re: discovery/motion to change venue; finalize bill of particulars; emails with client re: discovery; revise discovery responses<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.20h | $650.00 | - | $780.00 |
| 05/28/2019 | ⏱ | Imported Time Entry: Review order | 6559-1 | Michael | 0.30h | $650.00 | - | $195.00 |
| | | | | | 111.80h | | $0.00<br>0.00h | $72,990.00<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | re: pro hac vice motion<br>● Draft invoice | Davidson v. Epstein | Paragano | | | | |
| 05/10/2019 | 🕐 | Imported Time Entry: Review court notice re: motion to transfer<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/29/2019 | 🕐 | Imported Time Entry: Review and reply to client girlfriend emails re: venue<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/22/2019 | 🕐 | Imported Time Entry: Revise and file motion for pro hac vice<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 04/16/2019 | 🕐 | Imported Time Entry: Revise pro hac vice motion<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/08/2019 | 🕐 | Imported Time Entry: Review BHN cert of good standing<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/05/2019 | 🕐 | Imported Time Entry: Review client signed authorizations<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 04/02/2019 | 🕐 | Imported Time Entry: Review and reply to emails from client re: authorizations; revise BOP<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.60h | $650.00 | - | $390.00 |
| 04/01/2019 | 🕐 | Imported Time Entry: Review and reply to client emails re: motions; | 6559-1<br>Davidson v. Epstein | Michael Paragano | 2.30h | $650.00 | - | $1,495.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | prepare and file opposition to motion to change venue; review filed retainer statement<br>🟠 Draft invoice | | | | | | |
| 03/29/2019 | 🕐 | Imported Time Entry: Review and reply to client emails re: missed work time; revise discovery responses; review defendant motion to change venue; research re: venue; draft opposition<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 2.20h | $650.00 | - | $1,430.00 |
| 03/28/2019 | 🕐 | Imported Time Entry: Review and reply to client girlfriend emails; review documents; revise discovery responses; phone call with client girlfriend<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.50h | $650.00 | - | $975.00 |
| 03/27/2019 | 🕐 | Imported Time Entry: Draft responses to discovery/BOP; finalize motion for pro hac; emails with adversary; emails with cleint<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 3.00h | $650.00 | - | $1,950.00 |
| 03/25/2019 | 🕐 | Imported Time Entry: Draft discovery demands to defendant<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.00h | $650.00 | - | $650.00 |
| 03/19/2019 | 🕐 | Imported Time Entry: Review defendant answer; discovery demands; change of venue request<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

02/12/2024
12:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/14/2019 | 🕐 | Imported Time Entry: Review filed stip extending time<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 02/13/2019 | 🕐 | Imported Time Entry: Phone call with defense counsel re: stipulation; review and sign stipulation<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 02/06/2019 | 🕐 | Imported Time Entry: Review and file proof of service<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.50h | $650.00 | - | $325.00 |
| 02/04/2019 | 🕐 | Imported Time Entry: Review open issues re: service<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/24/2019 | 🕐 | Imported Time Entry: Review open issues re: service<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/10/2019 | 🕐 | Imported Time Entry: Finalize and file complaint; draft motion for pro hac vice re: BHN<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.20h | $650.00 | - | $780.00 |
| 01/09/2019 | 🕐 | Imported Time Entry: Review executed retainer; confer with BHN re: complaint; finalize complaint to file; draft summons<br>🟠 Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| 01/07/2019 | 🕐 | Imported Time Entry: Confer with BHN re: complaint; draft retainer | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.70h | $650.00 | - | $455.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | for client/retainer statement; review signed retainer<br>● Draft invoice | | | | | | |
| 01/05/2019 | 🕐 | T37: Review status of matter<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 0.40h | $850.00 | - | $340.00 |
| 01/05/2019 | 🕐 | Imported Time Entry: Confer with BHN re: retainer/status<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/04/2019 | 🕐 | Imported Time Entry: Revise complaint for BHN reveiw<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 0.30h | $650.00 | - | $195.00 |
| 01/03/2019 | 🕐 | Imported Time Entry: Research re: complaints; review file; draft complaint<br>● Draft invoice | 6559-1<br>Davidson v. Epstein | Michael Paragano | 1.20h | $650.00 | - | $780.00 |
| | | | | | **111.80h** | | **$0.00**<br>0.00h | **$72,990.00**<br>111.80h |

# SCHEDULE   2

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/23/2023 | | Print Jobs - MJP<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Dora Coba | 11.00 | $0.25 | - | $2.75 |
| 09/13/2023 | | Federal Express<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Dora Coba | 1.00 | $34.86 | - | $34.86 |
| 06/12/2023 | | -<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bunny<br>Poquette | 1.00 | $70.23 | - | $70.23 |
| 06/12/2023 | | -<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bunny<br>Poquette | 1.00 | $110.22 | - | $110.22 |
| 12/29/2022 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Dora Coba | 1.00 | $0.57 | - | $0.57 |
| 12/23/2022 | | Federal Express<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bunny<br>Poquette | 1.00 | $31.81 | - | $31.81 |
| 12/13/2022 | | Postage 6559-1<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Valerie<br>Haas | 1.00 | $0.57 | - | $0.57 |
| 09/13/2022 | | MJP - Conference Call<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Dora Coba | 1.00 | $7.41 | - | $7.41 |
| 09/09/2022 | | Federal Express<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bunny<br>Poquette | 1.00 | $40.39 | - | $40.39 |
| 09/09/2022 | | Court Fees<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Dora Coba | 1.00 | $97.84 | - | $97.84 |
| 09/09/2022 | | postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Valerie<br>Haas | 1.00 | $0.81 | - | $0.81 |

|  |  |  |  |  |  |  | **$0.00**<br>0.00h | **$2,709.52**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 08/03/2022 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Dora Coba | 1.00 | $0.57 | - | $0.57 |
| 07/06/2022 | | Federal Express<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $34.01 | - | $34.01 |
| 07/06/2022 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.53 | - | $0.53 |
| 06/03/2022 | | Federal Express<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $33.18 | - | $33.18 |
| 06/03/2022 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.53 | - | $0.53 |
| 05/13/2022 | | Federal Express<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $34.62 | - | $34.62 |
| 05/12/2022 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.53 | - | $0.53 |
| 09/30/2021 | | West Law<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $120.04 | - | $120.04 |
| 05/29/2020 | | Lawyer Service<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 05/29/2020 | | Lawyer Service<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $5.25 | - | $5.25 |
| 05/27/2020 | | Copy Jobs from Computers<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $3.00 | - | $3.00 |
| | | | | | | | $0.00<br>0.00h | $2,709.52<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/15/2020 | | Searches (Inv. 1426132)<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $30.00 | - | $30.00 |
| 04/06/2020 | | Medical Records (6989-46021, 46363) 6559-1 ld<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $877.49 | - | $877.49 |
| 02/05/2020 | | Travel Expense<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $32.50 | - | $32.50 |
| 02/05/2020 | | Travel Expense<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $9.25 | - | $9.25 |
| 02/05/2020 | | Travel Expense<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $25.88 | - | $25.88 |
| 02/04/2020 | | Copy Jobs from Computers<br>🔵 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $2.50 | - | $2.50 |
| 02/04/2020 | | Copy Jobs from Computers<br>🔵 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $4.25 | - | $4.25 |
| 01/29/2020 | | Postage<br>🔵 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.50 | - | $0.50 |
| 01/24/2020 | | Legal Fees (Inv. 136727 - Davidson) 6559-1 ld<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $178.00 | - | $178.00 |
| 12/30/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $35.00 | - | $35.00 |
| 12/17/2019 | | Filing Fees - BHN - 12/3/19<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $45.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$2,709.52**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/12/2019 | | Copy Jobs from Computers<br>🔵 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $2.50 | - | $2.50 |
| 12/12/2019 | | Copy Jobs from Computers<br>🔵 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $4.25 | - | $4.25 |
| 12/05/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 10/24/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 10/15/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 09/17/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 09/06/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 08/15/2019 | | NJ Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $1.95 | - | $1.95 |
| 08/15/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $1.95 | - | $1.95 |
| 07/19/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 07/02/2019 | | Lawyer Service<br>🟢 Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| | | | | | | | $0.00<br>0.00h | $2,709.52<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/10/2019 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.50 | - | $0.50 |
| 06/06/2019 | | Court Fees<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 06/05/2019 | | Messenger/Process Server<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $5.00 | - | $5.00 |
| 06/04/2019 | | Sheriff (Davidson - Your Invoice #:<br>. 135106) 6559-1 ld<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $87.40 | - | $87.40 |
| 05/15/2019 | | Court Fees - BHN - Efiling NY -4/<br>22/19<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $45.00 | - | $45.00 |
| 03/29/2019 | | Xerox<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $6.00 | - | $6.00 |
| 03/28/2019 | | Postage 2 @ 0.50<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $1.00 | - | $1.00 |
| 03/26/2019 | | Lawyer Service<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $19.00 | - | $19.00 |
| 03/20/2019 | | Postage 2 @ 0.50<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $1.00 | - | $1.00 |
| 02/27/2019 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.50 | - | $0.50 |
| 02/21/2019 | | Messenger/Process Server (Inv.<br>134360) 6559-1 ld | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $104.20 | - | $104.20 |
| | | | | | | | **$0.00**<br>0.00h | **$2,709.52**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 02/14/2019 | | Filing Fees - BHN - Efile - 1/10/19<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $210.00 | - | $210.00 |
| 01/31/2019 | | West Law<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $113.07 | - | $113.07 |
| 01/07/2019 | | Postage RICK DAVIDSON-MJP<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.94 | - | $0.94 |
| 10/02/2018 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $7.15 | - | $7.15 |
| 10/02/2018 | | Xerox<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.60 | - | $0.60 |
| 10/02/2018 | | Copy Jobs from Computers<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $3.75 | - | $3.75 |
| 10/02/2018 | | Copy Jobs from Computers<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $3.75 | - | $3.75 |
| 10/02/2018 | | Copy Jobs from Computers<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $9.25 | - | $9.25 |
| 06/04/2018 | | Xerox<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.30 | - | $0.30 |
| 06/01/2018 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.47 | - | $0.47 |
| 06/01/2018 | | Xerox<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.15 | - | $0.15 |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 03/13/2018 | | Travel Expense ck#18785<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $13.08 | - | $13.08 |
| 04/14/2017 | | Postage<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $0.46 | - | $0.46 |
| 04/13/2017 | | Medical Records (Davidson)<br>6559-1 ls<br>● Unbilled | 6559-1<br>Davidson v. Epstein | Bruce Nagel | 1.00 | $25.21 | - | $25.21 |
| | | | | | | | **$0.00**<br>0.00h | **$2,709.52**<br>0.00h |